IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
EASTERN DIVISION

RECEIVED

2007 JAN -3  A 10: 46

DEBRA P. HACKETT, CLK
U.S. DISTRICT COURT
MIDDLE DISTRICT ALA

| | |
|---|---|
| ATLANTIC RECORDING CORPORATION, a Delaware corporation; VIRGIN RECORDS AMERICA, INC., a California corporation; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; BMG MUSIC, a New York general partnership; and UMG RECORDINGS, INC., a Delaware corporation,<br><br>        Plaintiffs,<br><br>vs.<br><br>ALICE CARDER,<br><br>        Defendant. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)  Civil Action No. 3:07CV15-MEF |

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

COME NOW the Plaintiffs and File this Complaint for Copyright Infringement and would show unto the Court the following:

### JURISDICTION AND VENUE

1.     This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. §101, et seq.).

2.     This Court has jurisdiction under 17 U.S.C. § 101, et seq.; 28 U.S.C. §1331 (federal question); and 28 U.S.C. §1338(a) (copyright).

3.    This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

4.    Plaintiff Atlantic Recording Corporation is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

5.    Plaintiff Virgin Records America, Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

6.    Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

7.    Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

8.    Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

9.     Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

### INFRINGEMENT OF COPYRIGHTS

10.     Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

11.     Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings"). The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights. In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

12.     Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

13.     Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

14.     Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A. These notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A. These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by Defendant.

15.     Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

16.     As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

17.     The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be

compensated or measured in money.  Plaintiffs have no adequate remedy at law.  Pursuant to 17

U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from

further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound

recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against each Defendant as follows:

1.    For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or
indirectly infringing Plaintiffs' rights under federal or state law in
the Copyrighted Recordings and any sound recording, whether now
in existence or later created, that is owned or controlled by
Plaintiffs (or any parent, subsidiary, or affiliate record label of
Plaintiffs) ("Plaintiffs' Recordings"), including without limitation
by using the Internet or any online media distribution system to
reproduce (*i.e.,* download) any of Plaintiffs' Recordings, to
distribute (*i.e.,* upload) any of Plaintiffs' Recordings, or to make
any of Plaintiffs' Recordings available for distribution to the
public, except pursuant to a lawful license or with the express
authority of Plaintiffs.  Defendant also shall destroy all copies of
Plaintiffs' Recordings that Defendant has downloaded onto any
computer hard drive or server without Plaintiffs' authorization and
shall destroy all copies of those downloaded recordings transferred
onto any physical medium or device in Defendant's possession,
custody, or control."

2.    For statutory damages for each infringement of each Copyrighted

Recording pursuant to 17 U.S.C. § 504.

3.    For Plaintiffs' costs in this action.

4.    For Plaintiffs' reasonable attorneys' fees incurred herein.

5

5.    For such other and further relief as the Court may deem just and proper.

Respectfully submitted,

DATED:    January 2, 2007

*Kelly F. Pate*

Dorman Walker  (Bar # WAL086)
Kelly F. Pate (Bar # FIT014))
BALCH & BINGHAM LLP
105 Tallapoosa Street, Suite 200
P.O. Box 78 (36101)
Montgomery, Alabama 36104
Telephone: (334) 834-6500
Fax: (334) 269-3115

ATTORNEYS FOR PLAINTIFFS

6

# Exhibit A

**EXHIBIT A**

**ALICE CARDER**

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | matchbox twenty | If You're Gone | Mad Season | 305-708 |
| Atlantic Recording Corporation | Phil Collins | In The Air Tonight | Face Value | 24-682 |
| Virgin Records America, Inc. | Enigma | Gravity Of Love | The Screen Behind The Mirror | 277-091 |
| Virgin Records America, Inc. | Enigma | Back To The Rivers Of Belief | MCMXC, A.D. | 126-800 |
| SONY BMG MUSIC ENTERTAINMENT | Journey | Send Her My Love | Frontiers | 43-223 |
| BMG Music | Clint Black | Like The Rain | Greatest Hits | 227-957 |
| BMG Music | Dave Matthews Band | Crash Into Me | Crash | 212-572 |
| UMG Recordings, Inc. | Ludacris | Coming to America | Word of Mouf | 304-605 |

# Exhibit B

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| www.k-lite.tk_improved_Ka... | shine car.bmp | Unknown | 1,135KB | Image |
| www.k-lite.tk_improved_Ka... | Percy Sledge - Spanish Harlem.mp3 | Percy Sledge | 2,787KB | Audio |
| www.k-lite.tk_improved_Ka... | Adam Sandler - Elmer Fudd Reads Porno.mp3 | Adam Sandler | 942KB | Audio |
| www.k-lite.tk_improved_Ka... | Take Time To Know Her - Percy Sledge.MP3 | Percy Sledge | 1,072KB | Audio |
| www.k-lite.tk_improved_Ka... | Alice.kpl | John Mayer | 1KB | |
| www.k-lite.tk_improved_Ka... | Warm And Tender Love - Percy Sledge.MP3 | Percy Sledge | 1,175KB | Audio |
| www.k-lite.tk_improved_Ka... | He's Alive-Michael Combs.mp3 | Michael Combs | 4,370KB | Audio |
| www.k-lite.tk_improved_Ka... | It's Time To Get Up.-Michael Combs.mp3 | Michael Combs | 3,798KB | Audio |
| www.k-lite.tk_improved_Ka... | LORD, THANK YOU FOR SAVING MY SOUL.mp3 | Michael Combs | 3,648KB | Audio |
| www.k-lite.tk_improved_Ka... | Suga Suga (1).mp3 | Baby Bash | 5,645KB | Audio |
| www.k-lite.tk_improved_Ka... | Michael Combs - Don't It Make You Want To Go Home.mp3 | Michael Combs | 2,282KB | Audio |
| www.k-lite.tk_improved_Ka... | Michael Combs - Faithful and True (1).mp3 | Michael Combs - | 4,307KB | Audio |
| www.k-lite.tk_improved_Ka... | Michael Combs - I Have Seen Him.mp3 | Michael Combs | 4,072KB | Audio |
| www.k-lite.tk_improved_Ka... | Michael Combs - I Know What Jesus Did For Me.mp3 | Michael Combs | 3,210KB | Audio |
| www.k-lite.tk_improved_Ka... | Craig David - Fill me in.mp3 | Craig David | 3,079KB | Audio |
| www.k-lite.tk_improved_Ka... | Creed - Torn (1).mp3 | Creed | 5,996KB | Audio |
| www.k-lite.tk_improved_Ka... | Michael Combs - I'm Ready.mp3 | Michael Combs | 2,425KB | Audio |
| www.k-lite.tk_improved_Ka... | Michael Combs - They'll Never Take my Jesus.mp3 | Michael Combs | 5,588KB | Audio |
| www.k-lite.tk_improved_Ka... | Creed - Stand Here With Me.mp3 | Creed | 3,518KB | Audio |
| www.k-lite.tk_improved_Ka... | Creed From Real Weathered Cd - Don't Stop Dancing.mp3 | Creed  From Real Weathe... | 8,529KB | Audio |
| www.k-lite.tk_improved_Ka... | One More Song About Jesus -Michael Combs.mp3 | MICHAEL COMBS | 2,948KB | Audio |
| www.k-lite.tk_improved_Ka... | Distrubed - Prayer (1).mp3 | Disturbed | 4,643KB | Audio |
| www.k-lite.tk_improved_Ka... | Allman Brothers - No One To Run With.mp3 | Allman Brothers | 6,182KB | Audio |
| www.k-lite.tk_improved_Ka... | 14 Prozac.mp3 | Kittie Mudvayne Slipknot - ... | 1,957KB | Audio |
| www.k-lite.tk_improved_Ka... | distrubed - Down with the Sickness.mp3 | distrubed | 4,361KB | Audio |
| www.k-lite.tk_improved_Ka... | Bob and Tom - Camel Toe.mp3 | Bob and Tom | 2,614KB | Audio |
| www.k-lite.tk_improved_Ka... | Bob And Tom - You Don't Give Me Hummers.mp3 | Bob And Tom | 3,192KB | Audio |
| www.k-lite.tk_improved_Ka... | Iraqi Prison Song.mp3 | Pat Godwin | 1,863KB | Audio |
| www.k-lite.tk_improved_Ka... | Nascar Song.mp3 | bob and tom | 1,936KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| www.k-lite.tk_improved_Ka... | Nascar Song.mp3 | bob and tom | 1,936KB | Audio |
| www.k-lite.tk_improved_Ka... | Pat Godwin - Gangsta Folk.mp3 | Pat Godwin | 1,387KB | Audio |
| www.k-lite.tk_improved_Ka... | Korn - Xmas Song (rare).mp3 | Korn | 2,281KB | Audio |
| www.k-lite.tk_improved_Ka... | Lovers and Friends.wma | Lil John Ludacris Usher | 6,163KB | Audio |
| www.k-lite.tk_improved_Ka... | South Park - Ice Ice Timmy.mp3 | Southpark | 2,452KB | Audio |
| www.k-lite.tk_improved_Ka... | SouthPark- (Big Gay Al) - Back That Ass Up.mp3 | South Park | 2,240KB | Audio |
| www.k-lite.tk_improved_Ka... | Southpark - Cartman Rap.mp3 | South Park | 1,241KB | Audio |
| www.k-lite.tk_improved_Ka... | Metallica - A Time for Hate (new demo).mp3 | Metallica | 2,433KB | Audio |
| www.k-lite.tk_improved_Ka... | Karaoke - Tim McG Country.mp3 | Tim McGraw | 2,655KB | Audio |
| www.k-lite.tk_improved_Ka... | Southpark - Cartman Stoned.mp3 | South Park | 640KB | Audio |
| www.k-lite.tk_improved_Ka... | southpark - dredle song.mp3 | Southpark | 2,710KB | Audio |
| www.k-lite.tk_improved_Ka... | Southpark - Mr. Hanky Song.mp3 | Southpark | 882KB | Audio |
| www.k-lite.tk_improved_Ka... | CIGARO.mp3 | System Of A Down | 3,136KB | Audio |
| www.k-lite.tk_improved_Ka... | Southpark - Uncle-Fucker.mp3 | South Park | 505KB | Audio |
| www.k-lite.tk_improved_Ka... | Southpark-Merry (Beepin) Christmas.mp3 | South Park | 1,034KB | Audio |
| www.k-lite.tk_improved_Ka... | System of a Down - Marijuana...mp3 | System of a Down | 1,025KB | Audio |
| www.k-lite.tk_improved_Ka... | Freedom Isn't Free.mp3 | Team America | 2,457KB | Audio |
| www.k-lite.tk_improved_Ka... | Team America - Fuck Yeah.mp3 | Team America | 1,954KB | Audio |
| www.k-lite.tk_improved_Ka... | Usher Ludacris- Yea.mp3 | Usher/Ludacris/Lil John | 5,855KB | Audio |
| www.k-lite.tk_improved_Ka... | 11 - Suck My Doberman's Raw Dick.mp3 | Wesley Willis _The Drag… | 2,699KB | Audio |
| www.k-lite.tk_improved_Ka... | Team America - America, Fuck Yeah (Bummer Remix).mp3 | Unknown | 870KB | Audio |
| www.k-lite.tk_improved_Ka... | wesley willis - i smoke weed.mp3 | Wesley Willis | 1,236KB | Audio |
| www.k-lite.tk_improved_Ka... | George Strait - Pure Country.mp3 | George Strait | 2,570KB | Audio |
| www.k-lite.tk_improved_Ka... | Martina McBride - Safe in the Arms of Love.mp3 | Martina McBride | 3,019KB | Audio |
| www.k-lite.tk_improved_Ka... | Piss On You (Remix).mp3 | Dave Chappelle | 1,228KB | Audio |
| www.k-lite.tk_improved_Ka... | Cheryl Crow - The First Cut Is The Deepest.mp3 | Sheryl Crow | 7,068KB | Audio |
| www.k-lite.tk_improved_Ka... | oh oh- Lumidee.MP3 | Lumidee | 4,105KB | Audio |
| www.k-lite.tk_improved_Ka... | wut ya gon do.wma | lil John?daddy yankee | 4,858KB | Audio |
| www.k-lite.tk_improved_Ka... | Daniel Bedingfield - If your not the one.MP3 | Daniel Bedingfield | 4,705KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search · Download · Search · Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| www.k-lite.tk_improved_Ka... | Daniel Bedingfield - If your not the one.MP3 | Daniel Bedingfield | 4,709KB | Audio |
| www.k-lite.tk_improved_Ka... | DJ Sasha and Digweed - Fusion.mp3 | Sasha | 2,706KB | Audio |
| www.k-lite.tk_improved_Ka... | Sir Mix Alot - Posse's on Broadway.mp3 | Sir Mix Alot | 4,753KB | Audio |
| www.k-lite.tk_improved_Ka... | 04 U Should've Known Better.wma | monica | 2,040KB | Audio |
| www.k-lite.tk_improved_Ka... | Sherly Crow - The First Cut Is The Deepest.mp3 | Sheryl Crow | 8,763KB | Audio |
| www.k-lite.tk_improved_Ka... | My Love Is The Shhh.mp3 | SWV | 4,352KB | Audio |
| www.k-lite.tk_improved_Ka... | Ludacris - Fat Rabbit.mp3 | Ludacris | 5,852KB | Audio |
| www.k-lite.tk_improved_Ka... | Metallica-Sad but true (orcastra).mp3 | METALLICA | 5,412KB | Audio |
| www.k-lite.tk_improved_Ka... | SWV Feat.mp3 | SWV Feat. Trina_Tamara | 3,097KB | Audio |
| www.k-lite.tk_improved_Ka... | tweet ft fabolous . Oops Oh My (1).mp3 | Tweet | 3,677KB | Audio |
| www.k-lite.tk_improved_Ka... | Missy Elliot - Da Rain.mp3 | Missy Elliot | 3,079KB | Audio |
| www.k-lite.tk_improved_Ka... | Alanis Morset - Univited.mp3 | Alanis Morrisette | 3,068KB | Audio |
| www.k-lite.tk_improved_Ka... | Alanis Morsette - You Learn.mp3 | Alanis Morset | 3,744KB | Audio |
| www.k-lite.tk_improved_Ka... | Tiffany - Feelings Of Forever.mp3 | Tiffany | 3,633KB | Audio |
| www.k-lite.tk_improved_Ka... | ludcris move bitch.mp3 | Ludacris | 3,174KB | Audio |
| www.k-lite.tk_improved_Ka... | Ludacris - Coming to America.mp3 | Ludacris | 6,140KB | Audio |
| www.k-lite.tk_improved_Ka... | ludacris - Rollout.mp3 | Ludacris | 4,635KB | Audio |
| www.k-lite.tk_improved_Ka... | morangos com açucar 2.wma | Daniel Bedingfield | 4,117KB | Audio |
| www.k-lite.tk_improved_Ka... | Bobby Valentino - Slow Down.mp3 | Bobby Valentino | 4,440KB | Audio |
| www.k-lite.tk_improved_Ka... | Dave Chapelle - Niggers and Police.mp3 | Dave Chapelle | 1,333KB | Audio |
| www.k-lite.tk_improved_Ka... | Be Be _Ce`Ce Winans - For Always.mp3 | BeBe and CeCe Winans | 3,356KB | Audio |
| www.k-lite.tk_improved_Ka... | Frankie J - don't wanna try.mp3 | frankie j | 5,790KB | Audio |
| www.k-lite.tk_improved_Ka... | 46884429_1512279558_0l.jpg | Unknown | 13KB | Image |
| www.k-lite.tk_improved_Ka... | Mystical - Shake Your Ass.mp3 | Mystical | 4,004KB | Audio |
| www.k-lite.tk_improved_Ka... | Fleetwood Mac - Songbird.mp3 | Fleetwood Mac | 3,969KB | Audio |
| www.k-lite.tk_improved_Ka... | Remember The Tinman.mp3 | Tracy Chapman | 5,400KB | Audio |
| www.k-lite.tk_improved_Ka... | DJ Quicksilver - Bitter Sweet Symphony Euromix.mp3 | DJ Quicksilver | 3,176KB | Audio |
| www.k-lite.tk_improved_Ka... | Dan Fogelberg - We Drank A Toast To Innocence.mp3 | Dan Fogelberg | 5,039KB | Audio |
| www.k-lite.tk_improved_Ka... | 50 Cent - Candy Shop.mp3 | 50cent | 4,940KB | Audio |

Found 562 files

2,639,310 users online, sharing 484,266,381 files (55,548,928 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| www.k-lite.tk_improved_Ka... | 50 Cent - Candy Shop.mp3 | 50cent | 4,940KB | Audio | Que |
| www.k-lite.tk_improved_Ka... | Korn and Slipknot - Queen Of The Damned.mp3 | Korn and slipknot | 2,372KB | Audio |
| www.k-lite.tk_improved_Ka... | Slow Down (Remix).wma | Bobby Valentino | 2,246KB | Audio |
| www.k-lite.tk_improved_Ka... | SLIPKNOT - BLIND (LIVE) (KORN COVER).mp3 | Slipknot | 2,968KB | Audio |
| www.k-lite.tk_improved_Ka... | Thumbs.db | Unknown | 5KB | |
| www.k-lite.tk_improved_Ka... | 03 - look around.mp3 | Blues Traveler | 8,013KB | Audio |
| www.k-lite.tk_improved_Ka... | Blues Traveler - Look Around.mp3 | Blues Traveler | 5,343KB | Audio |
| www.k-lite.tk_improved_Ka... | blues traveler - the mountains win again.mp3 | Blues Traveler | 5,970KB | Audio | The M |
| www.k-lite.tk_improved_Ka... | Missy Elliot - Hot boy.mp3 | Missy Eliot | 3,567KB | Audio |
| www.k-lite.tk_improved_Ka... | clay aiken - invisible (studio quality).mp3 | Clay Aiken | 5,679KB | Audio | invis |
| www.k-lite.tk_improved_Ka... | clay aiken - invisible.mp3 | Clay Aiken - Edited By Ido... | 3,819KB | Audio |
| www.k-lite.tk_improved_Ka... | Ludacris - Get Back(2) (1).mp3 | Ludacris | 4,008KB | Audio |
| www.k-lite.tk_improved_Ka... | Tweet - Oops oh my.MP3 | Tweet Ft Missy Elliot | 3,597KB | Audio |
| www.k-lite.tk_improved_Ka... | Missy Elliot - Get Your Freak On.mp3 | Missy Elliot | 6,301KB | Audio |
| www.k-lite.tk_improved_Ka... | Invisible (studio).mp3 | Clay Aiken | 3,224KB | Audio | Invisit |
| www.k-lite.tk_improved_Ka... | DJ Taz (f. Raheem) - That's Right.mp3 | DJ Taz | 4,990KB | Audio |
| www.k-lite.tk_improved_Ka... | Jennifer Lopez Feat. Fabolous- Get Right.mp3 | JLO | 7,252KB | Audio |
| www.k-lite.tk_improved_Ka... | Gaynor, Gloria - I Will Survive.mp3 | Gaynor, Gloria | 7,464KB | Audio |
| www.k-lite.tk_improved_Ka... | Tracy Chapman - At This Point In My Life.mp3 | Tracy Chapman | 3,624KB | Audio | At |
| www.k-lite.tk_improved_Ka... | Tracy Chapman - Be Careful.mp3 | Tracy Chapman | 4,408KB | Audio | Be |
| www.k-lite.tk_improved_Ka... | 04 - White Zombie - Creature of the Wheel.wma | White Zombie | 1,627KB | Audio | Cre |
| www.k-lite.tk_improved_Ka... | I Am Legend.wma | White Zombie | 7,290KB | Audio |
| www.k-lite.tk_improved_Ka... | Bush - Mouth (1).mp3 | Bush | 3,767KB | Audio |
| www.k-lite.tk_improved_Ka... | 19-shania_twain-dont-ego (1).mp3 | Shania Twain | 4,930KB | Audio |
| www.k-lite.tk_improved_Ka... | It's Getting Better All the Time.wma | brooks and dunn | 4,008KB | Audio | It's Getting |
| www.k-lite.tk_improved_Ka... | Come Down.mp3 | Bush | 5,091KB | Audio |
| www.k-lite.tk_improved_Ka... | Jayz,Ugk- BigPimpin.mp3 | Jay Z | 4,452KB | Audio |
| www.k-lite.tk_improved_Ka... | Jay-Z-99problems.wma | Jay Z | 2,313KB | Audio |
| www.k-lite.tk_improved_Ka... | 06-Let It Flow.mp3 | Toni Braxton | 5,128KB | Audio |

Found 562 Files

2,639,310 users online, sharing 484,266,381 files (55,548,928 GB)  |  Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| www.k-lite.tk_improved_Ka... | 08-Let It Flow.mp3 | Toni Braxton | 5,128KB | Audio |
| www.k-lite.tk_improved_Ka... | 95 South - Quad City Funk (1).mp3 | 95 South | 2,670KB | Audio |
| www.k-lite.tk_improved_Ka... | 95 south- Quad city funk.mp3 | 95 South | 1,790KB | Audio |
| www.k-lite.tk_improved_Ka... | 95 South - Ride out.mp3 | 95 South | 2,070KB | Audio |
| www.k-lite.tk_improved_Ka... | 95 South--Dickey Ride.mp3 | 95 South | 2,672KB | Audio |
| www.k-lite.tk_improved_Ka... | Crosby, Stills, Nash and Young - Southern Cross.mp3 | CCR | 4,440KB | Audio |
| www.k-lite.tk_improved_Ka... | 06 These Dreams.wma | Heart | 4,604KB | Audio |
| www.k-lite.tk_improved_Ka... | ENIGMA - Gravity Of Love.mp3 | ENIGMA | 3,734KB | Audio |
| www.k-lite.tk_improved_Ka... | Evanesence - Fallen.mp3 | Evanesance | 2,246KB | Audio |
| www.k-lite.tk_improved_Ka... | Ez-e- gimme that nut.mp3 | Eazy-E - | 2,789KB | Audio |
| www.k-lite.tk_improved_Ka... | Get Up On It (1).MP3 | Keith Sweat w/Kut Klose | 2,088KB | Audio |
| www.k-lite.tk_improved_Ka... | Keith Sweat - I'll Give All My Love.mp3 | Kleth Sweat | 3,147KB | Audio |
| www.k-lite.tk_improved_Ka... | missin (1).mp3 | Tamia Feat. Talib Kweli | 6,021KB | Audio |
| www.k-lite.tk_improved_Ka... | Tamia - I'm So Into You.mp3 | Fabolous Ft. TAmia | 6,442KB | Audio |
| www.k-lite.tk_improved_Ka... | Tamia - Stranger In My House.wma | Tamia | 3,398kB | Audio |
| www.k-lite.tk_improved_Ka... | Tamia _ Officially_Missing_You.wma | Tamia | 1,210KB | Audio |
| www.k-lite.tk_improved_Ka... | Uncle Al (Booty Mix) - Scrub the Ground.mp3 | 95 South | 3,531KB | Audio |
| www.k-lite.tk_improved_Ka... | Rob Zombie- Tank Girl.mp3 | white zombie | 3,628KB | Audio |
| www.k-lite.tk_improved_Ka... | 04-baby_bash-shorty_doowop-ksi.mp3 | Baby Bash | 4,663KB | Audio |
| www.k-lite.tk_improved_Ka... | 05 Broken.wma | Seether feat. Amy Lee | 2,048KB | Audio |
| www.k-lite.tk_improved_Ka... | al 07 Nobodys Home.mp3 | Avril Levine | 4,981KB | Audio |
| www.k-lite.tk_improved_Ka... | Roxette - Cry.mp3 | Roxette | 5,023KB | Audio |
| www.k-lite.tk_improved_Ka... | So Far Away.mp3 | Roxette | 3,837KB | Audio |
| www.k-lite.tk_improved_Ka... | Dd58.mp3 | Baby Bash _Frankie J | 4,851KB | Audio |
| www.k-lite.tk_improved_Ka... | Frankie J feat. Baby Bash - Obsession.mp3 | Baby Bash | 9,088KB | Audio |
| www.k-lite.tk_improved_Ka... | Seether - Broken.mp3 | Seether | 4,048KB | Audio |
| www.k-lite.tk_improved_Ka... | Sam the Sham and the Pharoahs - Little Red Riding Hood.... | Sam the Sham and the Ph... | 2,572KB | Audio |
| www.k-lite.tk_improved_Ka... | bring it on home to me.mp3 | percy sledge | 4,954KB | Audio |
| www.k-lite.tk_improved_Ka... | White Zombie - I Zombie.mp3 | White Zombie | 3,297KB | Audio |
| www.k-lite.tk_improved_Ka... | EVENESCENCE my immortal.wma | | | Audio |

Crosby, Stills, Nash and Youn...

Officially Missing
Fabol
Str
O

Frankie J feat. Bab

Litt
brin

Found 562 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| www.k-lite.tk_improved_Ka... | White Zombie - I Zombie.mp3 | White Zombie | 3,297kB | Audio |
| www.k-lite.tk_improved_Ka... | EVENESCENCE-my immortal.wma | Evanescence | 4,158kB | Audio |
| www.k-lite.tk_improved_Ka... | Earl T. Conley - Holding Her And Loving You.mp3 | Earl Conley Thomas - | 3,776kB | Audio |
| www.k-lite.tk_improved_Ka... | Otis Redding - Cry to Me.mp3 | Otis Redding | 2,406kB | Audio |
| www.k-lite.tk_improved_Ka... | Journey - Keep on Loving You.mp3 | Journey | 2,738kB | Audio |
| www.k-lite.tk_improved_Ka... | [Journey]}-Faithfully.mp3 | Journey) | 4,167kB | Audio |
| www.k-lite.tk_improved_Ka... | Aretha Franklin - Its Rainin Men.mp3 | Aretha Franklin | 3,348kB | Audio |
| www.k-lite.tk_improved_Ka... | REOSpeedwagon_TimeForMeToFly.mp3 | REO Speedwagon | 2,563kB | Audio |
| www.k-lite.tk_improved_Ka... | White Zombie - The One.mp3 | White Zombie | 3,746kB | Audio |
| www.k-lite.tk_improved_Ka... | (04) Avril Lavigne - Im With You.wma | Avril Levine | 2,207kB | Audio |
| www.k-lite.tk_improved_Ka... | 36 Mafia - Tear Da Club Up.mp3 | Three Six Mafia | 3,534kB | Audio |
| www.k-lite.tk_improved_Ka... | Aaliyah - If Your Girl Only Knew.mp3 | Aaliyah | 4,002kB | Audio |
| www.k-lite.tk_improved_Ka... | Avril Levigne - Im With You.wma | avril levine | 1,770kB | Audio |
| www.k-lite.tk_improved_Ka... | EA Sports - NHL 2001.mp3 | Collective Soul | 2,794kB | Audio |
| www.k-lite.tk_improved_Ka... | She Said Collective Soul.wma | collective soul | 4,018kB | Audio |
| www.k-lite.tk_improved_Ka... | Vanessa Carlton - 1000 miles (1).wma | Vanessa Carlton | 1,875kB | Audio |
| www.k-lite.tk_improved_Ka... | Goo Goo Dolls - Iris.mp3 | Goo Goo Dolls | 3,430kB | Audio |
| www.k-lite.tk_improved_Ka... | White (Rob) Zombie - Devilman.MP3 | White Zombie | 3,396kB | Audio |
| www.k-lite.tk_improved_Ka... | Caught Up.MP3 | Usher | 1,570kB | Audio |
| www.k-lite.tk_improved_Ka... | Your All I need.mp3 | White Lion | 4,168kB | Audio |
| www.k-lite.tk_improved_Ka... | Phil Collins - I Don't Care Anymore.mp3 | Phil Collins | 4,180kB | Audio |
| www.k-lite.tk_improved_Ka... | Phil Collins - In The Air Tonight.mp3 | Phil Collins | 5,259kB | Audio |
| www.k-lite.tk_improved_Ka... | CCR - Mustang Sally.mp3 | * _Creedence Clearwater ... | 3,745kB | Audio |
| www.k-lite.tk_improved_Ka... | Invisible Touch.mp3 | Phil Collins | 3,212kB | Audio |
| www.k-lite.tk_improved_Ka... | One More Night.mp3 | Phil Collins | 5,596kB | Audio |
| www.k-lite.tk_improved_Ka... | Mariah Carey - My All.mp3 | Mariah Carey | 3,634kB | Audio |
| www.k-lite.tk_improved_Ka... | Evanecence - Haunted.mp3 | Evanecence | 2,918kB | Audio |
| www.k-lite.tk_improved_Ka... | Evanecence - Whisper.mp3 | Evanescence | 5,122kB | Audio |
| www.k-lite.tk_improved_Ka... | Surrender.wma | Evanecence | 3,393kB | Audio |

Found 562 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| www.k-lite.tk_improved_Ka... | Surrender.wma | Evanescence | 3,393kB | Audio |
| www.k-lite.tk_improved_Ka... | Peter Gabriel - I Grieve.mp3 | Peter Gabriel | 6,947kB | Audio |
| www.k-lite.tk_improved_Ka... | Eightball_MJG - Pimp In My Own Rhyme.mp3 | eight ball and mjg | 5,333kB | Audio |
| www.k-lite.tk_improved_Ka... | 16 - In Da Club.mp3 | Lil Jon _The East Side Bo... | 3,173kB | Audio |
| www.k-lite.tk_improved_Ka... | Ludacris Word Of Mouf - Move Bitch.mp3 | Ludacris | 4,233kB | Audio |
| www.k-lite.tk_improved_Ka... | NAW-Nasty Dancer.wma | Kilo | 3,550kB | Audio |
| www.k-lite.tk_improved_Ka... | Usher, lil jon, luda - yeah.mp3 | Usher, lil Jon, luda | 5,830kB | Audio |
| www.k-lite.tk_improved_Ka... | Ying Yang Twins _Lil Jon - Salt Shaker (dirty).wma | Lil Jon | 631kB | Audio |
| www.k-lite.tk_improved_Ka... | Rob Zombie - More Human Than a Human.mp3 | White Zombie | 4,171kB | Audio |
| www.k-lite.tk_improved_Ka... | Foot Loose.mp3 | Kenny Loggins | 4,498kB | Audio |
| www.k-lite.tk_improved_Ka... | 2 Live Crew - We Want Some Pussy.mp3 | 2 Live Crew | 2,589kB | Audio |
| www.k-lite.tk_improved_Ka... | ZZ Top - Tush.mp3 | ZZ Top | 2,152kB | Audio |
| www.k-lite.tk_improved_Ka... | artist - Track 12.mp3 | CAM'RON FEAT JUELZ | 2,807kB | Audio |
| www.k-lite.tk_improved_Ka... | Raheem - The Most Beautiful Girl (1).mp3 | Raheem | 3,332kB | Audio |
| www.k-lite.tk_improved_Ka... | raheem)-hotel motel.mp3 | Raheem | 4,036kB | Audio |
| www.k-lite.tk_improved_Ka... | I'm So Afraid.mp3 | Fleetwood Mac | 7,272kB | Audio |
| www.k-lite.tk_improved_Ka... | Selena - Dreaming Of You.mp3 | Selena | 4,909kB | Audio |
| www.k-lite.tk_improved_Ka... | Corey Hart - Sunglasses At Night.mp3 | Cory Heart | 5,008kB | Audio |
| www.k-lite.tk_improved_Ka... | Selina- Dreamin of You.mp3 | Selena | 3,682kB | Audio |
| www.k-lite.tk_improved_Ka... | Marc Anthony - My Baby You.mp3 | Mark Anthony | 2,800kB | Audio |
| www.k-lite.tk_improved_Ka... | YingYangTwins-Wait.mp3 | Ying Yang Twins | 2,560kB | Audio |
| www.k-lite.tk_improved_Ka... | 1 - Wildest Dreams.mp3 | Moody Blues | 4,558kB | Audio |
| www.k-lite.tk_improved_Ka... | bob segar - against the wind.mp3 | Percy Sledge | 2,625kB | Audio |
| www.k-lite.tk_improved_Ka... | Alanis Morissette - Thank You.mp3 | Alanis Morissette | 10,100kB | Audio |
| www.k-lite.tk_improved_Ka... | 02 Number One Spot.wma | Ludacris | 5,410kB | Audio |
| www.k-lite.tk_improved_Ka... | white zombie - thunder kiss '65.mp3 | White Zombie | 3,274kB | Audio |
| www.k-lite.tk_improved_Ka... | bob seger - against the wind.mp3 | Bob Seger | 5,217kB | Audio |
| www.k-lite.tk_improved_Ka... | Alanis Morsette - All I really want.mp3 | alanis morset | 4,418kB | Audio |
| www.k-lite.tk_improved_Ka... | Both sides now.mp3 | Joni Mitchell | 3,216kB | Audio |
| 2 Users | Clair Oh mn? | Clair | 6 261kB | Audio |

Found 562 files | 2,639,310 users online, sharing 484,266,381 files (55,548,928 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

Found 5k2 files

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| www.k-lite.tk_improved_Ka... | Both sides now.mp3 | Joni Mitchell | 3,218KB | Audio |
| 2 Users | Ciara-Oh.mp3 | Ciara | 6,461KB | Audio |
| www.k-lite.tk_improved_Ka... | 2 Live Crew - Do Wah Diddy.mp3 | 2 Live Crew | 3,762KB | Audio |
| www.k-lite.tk_improved_Ka... | Two Live Crew - Me So Horny (dirty).mp3 | Two Live Crew | 4,313KB | Audio |
| www.k-lite.tk_improved_Ka... | Natalie - Going Crazy1.mp3 | Natalie | 6,842KB | Audio |
| www.k-lite.tk_improved_Ka... | 2 Live Crew - Too Much Booty In The Pants.wav | 2 Live Crew | 23,285KB | Audio |
| www.k-lite.tk_improved_Ka... | T.I.-Bring Em Out.wma | T.I. | 3,467KB | Audio |
| www.k-lite.tk_improved_Ka... | 3 Doors down- here without you.wma | 3 Doors Down | 1,888KB | Audio |
| www.k-lite.tk_improved_Ka... | ZZTop - Bad to the bone (1).mp3 | ZZ Top | 3,433KB | Audio |
| www.k-lite.tk_improved_Ka... | Phil Collins-In the air tonight.MP3 | Phil Collins | 9,046KB | Audio |
| www.k-lite.tk_improved_Ka... | Heart - Magic Man.mp3 | Heart | 6,438KB | Audio |
| www.k-lite.tk_improved_Ka... | Genuwine - Pony.MP3 | Genuwine | 4,460KB | Audio |
| www.k-lite.tk_improved_Ka... | NIN - Head Like A Hole.mp3 | Nine Inch Nails | 9,366KB | Audio |
| www.k-lite.tk_improved_Ka... | Nine Inch Nails - Closer.mp3 | Nine Inch Nails | 6,082KB | Audio |
| www.k-lite.tk_improved_Ka... | Notorius BIG -- Juicy.mp3 | Notorious B.I.G. | 4,134KB | Audio |
| www.k-lite.tk_improved_Ka... | Roxette-Wish I could fly.mp3 | Roxette | 6,636KB | Audio |
| www.k-lite.tk_improved_Ka... | Foreigner-Jukebox hero.mp3 | Foreigner | 3,751KB | Audio |
| www.k-lite.tk_improved_Ka... | Phil Collins-Take me home.mp3 | Phil Collins | 7,472KB | Audio |
| www.k-lite.tk_improved_Ka... | Eightball_MJG - Space Age Pimpin'.mp3 | eight ball and mjg | 3,330KB | Audio |
| www.k-lite.tk_improved_Ka... | Tela_Eightball n MJG - I'm so tired of Ballin.mp3 | 8-Ball_Tela | 4,692KB | Audio |
| www.k-lite.tk_improved_Ka... | Cyndi Lauper - I Drove All Night.mp3 | Cindy Lauper | 3,865KB | Audio |
| www.k-lite.tk_improved_Ka... | Alana Myles - Black Velvet.mp3 | Alana Myles | 4,163KB | Audio |
| www.k-lite.tk_improved_Ka... | Clint Black - One Emotion .MP3 | Clint Black | 3,177KB | Audio |
| www.k-lite.tk_improved_Ka... | Celine Dion - I Drove All Night.mp3 | Celene Dion | 9,401KB | Audio |
| www.k-lite.tk_improved_Ka... | Def Lepard - Rock of Ages.mp3 | Def Lepard | 3,392KB | Audio |
| www.k-lite.tk_improved_Ka... | Metalica - Hero Of the day.mp3 | Metalica | 4,095KB | Audio |
| www.k-lite.tk_improved_Ka... | White Zombie - Soul Crusher.mp3 | White Zombie | 4,754KB | Audio |
| www.k-lite.tk_improved_Ka... | Bangles- Walking on sunshine.mp3 | Bangels | 3,762KB | Audio |
| www.k-lite.tk_improved_Ka... | Belinda Carlisle-In Too Deep.MP3 | Belinda Carlisle | 3,830KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| www.k-lite.tk_improved_Ka… | Belinda Carlisle-In Too Deep.MP3 | Belinda Carlisle | 3,830KB | Audio |
| www.k-lite.tk_improved_Ka… | LA Guns - Balled of Jane.mp3 | LA Guns | 4,283KB | Audio |
| www.k-lite.tk_improved_Ka… | Bangles - Manic Monday.mp3 | Bangles | 2,910KB | Audio |
| www.k-lite.tk_improved_Ka… | 03 What U Gon' Do.wma | Lil Jon And The Eastside … | 5,053KB | Audio |
| www.k-lite.tk_improved_Ka… | Lil Jon - Get Low (dirty).mp3 | Lil Jon | 3,940KB | Audio |
| www.k-lite.tk_improved_Ka… | Bangels - Hazy Shade of Winter.mp3 | Bangels | 4,728KB | Audio |
| www.k-lite.tk_improved_Ka… | 02. Bangels - Eternal Flame.mp3 | Bangels | 3,747KB | Audio |
| www.k-lite.tk_improved_Ka… | Bangles - In Your Room.mp3 | Bangels | 5,179KB | Audio |
| www.k-lite.tk_improved_Ka… | Wilson Phillips - 07 - A Reason to Believe.mp3 | Wilson Phillips | 3,837KB | Audio |
| www.k-lite.tk_improved_Ka… | 91_27 Wilson Phillips - You're In Love.mp3 | Wilson Phillips | 5,720KB | Audio |
| www.k-lite.tk_improved_Ka… | White Zombie - Astrocreep.mp3 | White Zombie | 4,171KB | Audio |
| www.k-lite.tk_improved_Ka… | CCR - Someday Never Comes.mp3 | CCR | 3,763KB | Audio |
| www.k-lite.tk_improved_Ka… | Romeo and Juliet Soundtrack - Des'Ree - Kissing You (1).m… | Desree | 2,324KB | Audio |
| www.k-lite.tk_improved_Ka… | CCR - Mamma Told Me Not to Come.mp3 | CCR | 3,056KB | Audio |
| www.k-lite.tk_improved_Ka… | Dont Go Away Mad.mp3 | Motley Crue. | 4,354KB | Audio |
| www.k-lite.tk_improved_Ka… | CCR - Travelin' Band.mp3 | CCR | 2,005KB | Audio |
| www.k-lite.tk_improved_Ka… | Credence - It ain't me.mp3 | CCR. | 2,192KB | Audio |
| www.k-lite.tk_improved_Ka… | Phil Collins - Against All Odds.mp3 | Phil Collins | 3,241KB | Audio |
| www.k-lite.tk_improved_Ka… | creedence clearwater revival - CCR Born On The Bayou.m… | ccr | 6,185KB | Audio |
| www.k-lite.tk_improved_Ka… | Colin Raye - I Think About You.mp3 | Collin Ray | 3,052KB | Audio |
| www.k-lite.tk_improved_Ka… | Phil Collins - In Too Deep.mp3 | Phil Collins | 4,675KB | Audio |
| www.k-lite.tk_improved_Ka… | Guns n'Roses - Yesterdays.mp3 | Guns N' Roses | 3,638KB | Audio |
| www.k-lite.tk_improved_Ka… | Mötley Crüe - If I Die Tomorrow.zip | Unknown: | 3,923KB | Audio |
| www.k-lite.tk_improved_Ka… | Phil Collins - One More Night (1).mp3 | Phil Collins | 4,490KB | Audio |
| www.k-lite.tk_improved_Ka… | Don't Fight the Feelin.mp3 | Too $hort | 7,788KB | Audio |
| www.k-lite.tk_improved_Ka… | LL Cool J feat. Total - Loungin (Remix).mp3 | LL Cool J feat. Total | 3,584KB | Audio |
| www.k-lite.tk_improved_Ka… | tooshort_freakytales.mp3 | Too $hort | 8,996KB | Audio |
| www.k-lite.tk_improved_Ka… | dan hill - Can't We Try (Duet With V. Shepard).mp3 | Dan Hill | 3,750KB | Audio |
| www.k-lite.tk_improved_Ka… | martina mcbride - Hope Floats.mp3 | Martina McBride | 4,006KB | Audio |
| www.k-lite.tk_improved_Ka | | Dan McBrnne | 1,277KB | Audio |

Found 562 files

2,639,310 users online.  sharing 484,266,381 files (55,546,928 GB)   Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| www.k-lite.tk_improved_Ka... | martina mcbride - Hope Floats.mp3 | Martina McBride | 4,006KB | Audio |
| www.k-lite.tk_improved_Ka... | guns-n-roses_estranged.mid | Guns N Roses | 1,377KB | Audio |
| www.k-lite.tk_improved_Ka... | Machbox 20 - Unwell.mp3 | Matchbox Twenty | 4,460KB | Audio |
| www.k-lite.tk_improved_Ka... | Savage Garden_TRULY MADLY DEEPLY-xmk.mp3 | Savage Garden | 3,518KB | Audio |
| www.k-lite.tk_improved_Ka... | Lil Kim_50 Cent - Magic Stick.mp3 | Lil Kim | 3,996KB | Audio |
| www.k-lite.tk_improved_Ka... | Nelly - Nellyville - 06 - Pimp Juice.mp3 | Nelly | 6,650KB | Audio |
| www.k-lite.tk_improved_Ka... | Madona - Live to tell.mp3 | Madona | 5,454KB | Audio |
| www.k-lite.tk_improved_Ka... | madona spanish lullaby.mp3 | Madona | 3,792KB | Audio |
| www.k-lite.tk_improved_Ka... | Matchbox 20 - Disease.mp3 | matchbox twenty | 3,486KB | Audio |
| www.k-lite.tk_improved_Ka... | Madona 03-Crazy_for_you.mp3 | Madona | 3,085KB | Audio |
| www.k-lite.tk_improved_Ka... | Madona-Borderline.mp3 | Madona | 5,030KB | Audio |
| www.k-lite.tk_improved_Ka... | Matchbox Twenty - If You're Gone.mp3 | Matchbox Twenty | 6,444KB | Audio |
| www.k-lite.tk_improved_Ka... | 2Pac - All Eyes On Me (Disc 1) - 06 - 2 Of AmeriKaz Most W... | 2Pac | 4,823KB | Audio |
| www.k-lite.tk_improved_Ka... | MASTERP-PASSMETHEWEED.mp3 | Master P | 2,170KB | Audio |
| www.k-lite.tk_improved_Ka... | P.I.M.P. (Remix).mp3 | 50 Cent.Feat.Snoop Dogg | 5,376KB | Audio |
| www.k-lite.tk_improved_Ka... | Tu Pac - Toss It Up.mp3 | 2Pac | 4,439KB | Audio |
| www.k-lite.tk_improved_Ka... | Mad About You.mp3 | Belinda Carlisle | 3,307KB | Audio |
| www.k-lite.tk_improved_Ka... | Phil Collins - Take me home.mp3 | Phil Collins | 5,230KB | Audio |
| www.k-lite.tk_improved_Ka... | Tiffany - Should've Been Me.mp3 | Tiffany | 3,444KB | Audio |
| www.k-lite.tk_improved_Ka... | Eminem -ass like that.wma | Eminem | 1,066KB | Audio |
| www.k-lite.tk_improved_Ka... | Cinderella - Shelter Me (1).MP3 | Cinderella | 6,742KB | Audio |
| www.k-lite.tk_improved_Ka... | God Smack- I Stand Alone.mp3 | Godsmack | 5,776KB | Audio |
| www.k-lite.tk_improved_Ka... | Re-Align.mp3 | Godsmack | 9,576KB | Audio |
| www.k-lite.tk_improved_Ka... | Pat Benatar - All Fired Up.mp3 | Pat Benatar | 4,192KB | Audio |
| www.k-lite.tk_improved_Ka... | Pat Benatar - We Belong.mp3 | Pat Benatar | 5,163KB | Audio |
| www.k-lite.tk_improved_Ka... | Greed - Godsmack.mp3 | Godsmack | 8,334KB | Audio |
| www.k-lite.tk_improved_Ka... | Aerosmith- Knockin' On Heaven's Door.mp3 | 3 | 2,348KB | Audio |
| www.k-lite.tk_improved_Ka... | Godsmack - I Stand Alone.mp3 | Godsmack | 9,664KB | Audio |
| www.k-lite.tk_improved_Ka... | 6 Whatever.mp3 | Godsmack | 8,569KB | Audio |

Found 562 Files          2,639,310 users online, sharing 484,266,381 files (55,548,928 GB)       Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| www.k-lite.tk_improved_Ka... | 6 Whatever.mp3 | Godsmack | 8,569KB | Audio |
| www.k-lite.tk_improved_Ka... | Cinderella - Shelter Me.mp3 | Cinderella | 3,892KB | Audio |
| www.k-lite.tk_improved_Ka... | Carman - Stand Up.mp3 | Carman | 3,861KB | Audio |
| www.k-lite.tk_improved_Ka... | carman - wow the 90's - serve the lord.mp3 | Carman | 4,893KB | Audio |
| www.k-lite.tk_improved_Ka... | 50 cent Feat. Eminem - 21 Questions (remix).mp3 | Halo | 2,708KB | Audio |
| www.k-lite.tk_improved_Ka... | Tracy Chapman - I'm Ready.mp3 | Tracy Chapman | 6,709KB | Audio |
| www.k-lite.tk_improved_Ka... | Tracy Chapman - The Promise.mp3 | Tracy Chapman | 5,096KB | Audio |
| www.k-lite.tk_improved_Ka... | Carman - America Again.mp3 | Carman | 5,520KB | Audio |
| www.k-lite.tk_improved_Ka... | enrique-maybe.mp3 | Enrique Iglesias | 4,570KB | Audio |
| www.k-lite.tk_improved_Ka... | hero - Enrique Eglesias.mp3 | Enrique Iglesias | 4,050KB | Audio |
| www.k-lite.tk_improved_Ka... | 08 Not 4 Sale.wma | Carman | 2,244KB | Audio |
| www.k-lite.tk_improved_Ka... | Christian - Krik Franklin - Jesus Paid It All.mp3 | Carman | 2,858KB | Audio |
| www.k-lite.tk_improved_Ka... | Carman - No Monsters - Heart Of A Champion.mp3 | Carman | 5,855KB | Audio |
| www.k-lite.tk_improved_Ka... | Carman - Revive Us Oh Lord.mp3 | Carman | 3,437KB | Audio |
| www.k-lite.tk_improved_Ka... | Carman - Lord Of All.mp3 | Carman | 3,822KB | Audio |
| www.k-lite.tk_improved_Ka... | Like toy soldiers.mp3 | Eminem | 5,832KB | Audio |
| www.k-lite.tk_improved_Ka... | I Can Only Imagine Mercy Me.mp3 | Mercy Me | 2,632KB | Audio |
| www.k-lite.tk_improved_Ka... | Mercy Me I Can Only Imagine 11.mp3 | MERCY ME | 2,550KB | Audio |
| www.k-lite.tk_improved_Ka... | this blood.mp3 | Carman | 9,174KB | Audio |
| www.k-lite.tk_improved_Ka... | MercyMe - Keeper of my Heart.mp3 | Mercy Me | 4,346KB | Audio |
| www.k-lite.tk_improved_Ka... | 06 Here I Go Again.wma | Casting Crowns | 4,485KB | Audio |
| www.k-lite.tk_improved_Ka... | Glory.mp3 | Casting Crowns | 4,794KB | Audio |
| www.k-lite.tk_improved_Ka... | Best of Intentions.mp3 | Unknown | 3,410KB | Audio |
| www.k-lite.tk_improved_Ka... | Mercy Me - I Can Only Imagine.mp3 | Mercy Me | 3,906KB | Audio |
| www.k-lite.tk_improved_Ka... | I Can Only Imagine (new).mp3 | Mercy Me | 3,988KB | Audio |
| www.k-lite.tk_improved_Ka... | Holy and Anointed One.mp3 | Mercy Me | 3,444KB | Audio |
| www.k-lite.tk_improved_Ka... | Mercy Me - Word of God Speak.mp3 | Mercy Me | 2,964KB | Audio |
| www.k-lite.tk_improved_Ka... | Travis Tritt - Help Me Hold On.wma | Travis Tritt | 2,377KB | Audio |
| www.k-lite.tk_improved_Ka... | I Can Only Imagine.mp3 | Mercy Me | 3,791KB | Audio |
| www.k-lite.tk_improved_Ka... | Chris Tomlin - We Cry Holy.mp3 | Chris Tomlin | ... | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

New Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| www.k-lite.tk_improved_Ka... | I Can Only Imagine.mp3 | Mercy Me | 3,791KB | Audio |
| www.k-lite.tk_improved_Ka... | Chris Tomlin - We Cry Holy.mp3 | Chris Tomlin | 3,508KB | Audio |
| www.k-lite.tk_improved_Ka... | Christmas - Faith Hill - O Holy Night (1).mp3 | Faith Hill | 4,434KB | Audio |
| www.k-lite.tk_improved_Ka... | Counting Crowns - If We are the Body.mp3 | Casting Crowns | 3,727KB | Audio |
| www.k-lite.tk_improved_Ka... | G.mp3 | Gaither Vocal Band | 4,211KB | Audio |
| www.k-lite.tk_improved_Ka... | 2pac - Dear Momma.mp3 | 2pac | 4,154KB | Audio |
| www.k-lite.tk_improved_Ka... | WHATCH~1 (1).MP3 | Vince Gill | 3,164KB | Audio |
| www.k-lite.tk_improved_Ka... | Pink - Family Portrait.mp3 | Pink | 4,633KB | Audio |
| www.k-lite.tk_improved_Ka... | Gaithers Holy Ground.mp3 | Gaither Vocal Band | 1,920KB | Audio |
| www.k-lite.tk_improved_Ka... | Reba McEntire - Mary Did You Know (1) (1).mp3 | Reba McEntire | 2,928KB | Audio |
| www.k-lite.tk_improved_Ka... | What Child Is This.mp3 | Vince Gill | 3,260KB | Audio |
| www.k-lite.tk_improved_Ka... | Gaither Vocal Band - Because He Lives.mp3 | Gaither Vocal Band | 3,104KB | Audio |
| www.k-lite.tk_improved_Ka... | Eminem - Encore - Mocking Bird.wma | Eminem | 1,990KB | Audio |
| www.k-lite.tk_improved_Ka... | Pretty Ricky - Grind With Me (Dirty).mp3 | Pretty Ricky | 1,655KB | Audio |
| www.k-lite.tk_improved_Ka... | Crossroads.mp3 | Bone Thugs N Harmony | 3,585KB | Audio |
| www.k-lite.tk_improved_Ka... | K.P._Envyi - Shawty Swing My Way.mp3 | K.P._Envyi | 3,923KB | Audio |
| www.k-lite.tk_improved_Ka... | Kilo Ali-Love In Her Mouth.mp3 | Kilo Ali w/ Big Boi | 6,420KB | Audio |
| www.k-lite.tk_improved_Ka... | Afroman - She Won't Let Me.mp3 | Afroman | 6,951KB | Audio |
| www.k-lite.tk_improved_Ka... | Bone Thugs N Harmony - Ghetto Cowboy.mp3 | Bone-Thugs-'N'-Harmony | 5,074KB | Audio |
| www.k-lite.tk_improved_Ka... | G-Unit - I Smell Pussy.mp3 | G-Unit | 3,721KB | Audio |
| www.k-lite.tk_improved_Ka... | Like Toy Soilder.mp3 | Eminem | 4,642KB | Audio |
| www.k-lite.tk_improved_Ka... | Peety Pablo- Freakaleek.wma | peety pablo feat lil john | 3,662KB | Audio |
| www.k-lite.tk_improved_Ka... | So High.mp3 | Bone Thugs-N-Harmony | 4,149KB | Audio |
| www.k-lite.tk_improved_Ka... | GUnit - I Smell Pussy.mp3 | G-Unit | 5,585KB | Audio |
| www.k-lite.tk_improved_Ka... | 112 Ludacris -Hot_Wet.mp3 | 112 Feat. Ludacris | 5,370KB | Audio |
| www.k-lite.tk_improved_Ka... | Dont Get Fucked Up.mp3 | Lil John | 5,942KB | Audio |
| www.k-lite.tk_improved_Ka... | hitmansammysam1wayin09.mp3 | trick_daddy | 2,786KB | Audio |
| www.k-lite.tk_improved_Ka... | Nelly - Na-NaNa-Na.mp3 | Nelly | 3,790KB | Audio |
| www.k-lite.tk_improved_Ka... | Nelly - My Place.mp3 | Nelly | 7,097KB | Audio |

Found 562 files | 2,639,310 users online, sharing 484,266,381 files (55,548,928 GB) | Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| www.k-lite.tk.improved_Ka... | Nelly - My Place.mp3 | Nelly | 7,037kB | Audio |
| www.k-lite.tk.improved_Ka... | 8 - E.I..mp3 | Nelly | 3,022kB | Audio |
| www.k-lite.tk.improved_Ka... | corey ft (2).mp3 | Corey Ft. Lil Romeo | 3,530kB | Audio |
| www.k-lite.tk.improved_Ka... | Eminem_50Cent_Dre-Encore.mp3 | Eminem | 4,872kB | Audio |
| www.k-lite.tk.improved_Ka... | Eminem, Dre, 50. Encore.mp3 | Eminem | 6,085kB | Audio |
| www.k-lite.tk.improved_Ka... | A - Little Romeo - I Dont Need A Girlfriend.mp3 | Lil Wayne | 3,475kB | Audio |
| www.k-lite.tk.improved_Ka... | Lil Scrapy ft. Lil John - No Problems.mp3 | Lil Scrappy | 3,351kB | Audio |
| www.k-lite.tk.improved_Ka... | Lil Romeo - say my name.mp3 | Lil Romeo | 3,134kB | Audio |
| www.k-lite.tk.improved_Ka... | Ass Like That (1).wma | Eminem | 6,250kB | Audio |
| www.k-lite.tk.improved_Ka... | Coolio - Gangster's Paradise.mp3 | Coolio | 3,798kB | Audio |
| www.k-lite.tk.improved_Ka... | Coolio - I'll See You When You Get There.mp3 | REM | 5,848kB | Audio |
| www.k-lite.tk.improved_Ka... | Eminem - Superman.mp3 | Eminem | 4,193kB | Audio |
| 2 Users | some cut.mp3 | Lil Scrappy | 4,438kB | Audio |
| www.k-lite.tk.improved_Ka... | Ying Yang Twins - Wait (Dirty) (1).wma | 3 | 3,925kB | Audio |
| www.k-lite.tk.improved_Ka... | Lil Romeo--my baby.mp3 | mix | 5,208kB | Audio |
| www.k-lite.tk.improved_Ka... | Lloyd-Southside Ft Ashanti.wma | Ashanti | 4,216kB | Audio |
| 2 Users | project pat - Baby moma.mp3 | Project Pat | 2,366kB | Audio |
| www.k-lite.tk.improved_Ka... | Project Pat - Dont Save Her.mp3 | Project Pat | 4,123kB | Audio |
| www.k-lite.tk.improved_Ka... | Mary J Blige - Rainy Dayz Feat. Ja Rule.mp3 | Mary J Blige | 4,320kB | Audio |
| www.k-lite.tk.improved_Ka... | Project Pat - ghetty green.mp3 | Project Pat | 4,094kB | Audio |
| www.k-lite.tk.improved_Ka... | Three Six Mafia - DopeMan.mp3 | Project Pat | 1,863kB | Audio |
| www.k-lite.tk.improved_Ka... | Kevin lytle- Turn me on.wma | Kevin Lyttle | 4,124kB | Audio |
| www.k-lite.tk.improved_Ka... | the first cut is the deepest.mp3 | Sheryl Crow | 5,300kB | Audio |
| www.k-lite.tk.improved_Ka... | I Feel Like Praising The Lord -Michael Combs.mp3 | MICHAEL COMBS | 2,850kB | Audio |
| www.k-lite.tk.improved_Ka... | Michael Combs - Drinking From My Saucer.mp3 | Michael Combs | 4,408kB | Audio |
| www.k-lite.tk.improved_Ka... | Michael Combs - I Came Here To Praise The Lord.mp3 | Michael Combs | 5,470kB | Audio |
| www.k-lite.tk.improved_Ka... | Masters Of Hardcore 6 - master's symphony.mp3 | MOH 6 -04- DJ Outblast | 3,949kB | Audio |
| www.k-lite.tk.improved_Ka... | LA Guns - Ballad of Jayne.mp3 | LA Guns | 4,262kB | Audio |
| www.k-lite.tk.improved_Ka... | Bob and Tom - Religious Baseball.mp3 | 3 | 3,868kB | Audio |

Found 562 files

2,639,310 users online, sharing 484,266,381 files (55,548,928 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| www.k-lite.tk_improved_Ka... | Bob and Tom - Religious Baseball.mp3 | 3 | 3,868KB | Audio |
| www.k-lite.tk_improved_Ka... | Ben Folds Brick: Ben Folds Live 9.mp3 | Ben Folds Five | 5,739KB | Audio |
| www.k-lite.tk_improved_Ka... | Cky - Brans Freestyle (1).mp3 | Brandon ( CKY ) | 1,753KB | Audio |
| www.k-lite.tk_improved_Ka... | Drugs or Jesus.wma | Tim McGraw | 2,351KB | Audio |
| www.k-lite.tk_improved_Ka... | Bob and Tom - Things Yoda Would Say In Bed.mp3 | Bob and Tom | 1,073KB | Audio |
| www.k-lite.tk_improved_Ka... | Cake - I Will Survive.mp3 | Cake | 4,855KB | Audio |
| www.k-lite.tk_improved_Ka... | Rob Base _DJ Easy Rock - It Takes Two(2).mp3 | Rob Base _DJ EZ Rock | 6,985KB | Audio |
| www.k-lite.tk_improved_Ka... | Bob and Tom-How to talk.Nigger.mp3 | Bob and Tom | 1,558KB | Audio |
| www.k-lite.tk_improved_Ka... | Dave Chapelle - I Wanna(Piss On You).mp3 | Dave Chappelle as R. Kelly | 2,556KB | Audio |
| www.k-lite.tk_improved_Ka... | If Your Girl Only Knew.mp3 | Aaliyah | 4,550KB | Audio |
| www.k-lite.tk_improved_Ka... | Rob Bass - Joy _Pain.MP3 | Rob Base _DJ EZ Rock | 3,545KB | Audio |
| www.k-lite.tk_improved_Ka... | Comedy - Elmo's Got A Gun (1).mp3 | BOB AND TOM | 1,257KB | Audio |
| www.k-lite.tk_improved_Ka... | Comedy - Kermit and Elmo stoned.mp3 | Bob_Tom | 1,172KB | Audio |
| www.k-lite.tk_improved_Ka... | Comedy Donald Duck Blow Job.mp3 | Adam Sandler | 630KB | Audio |
| www.k-lite.tk_improved_Ka... | dick on snowman.mp3 | Rodney Carrington | 934KB | Audio |
| www.k-lite.tk_improved_Ka... | john mayer - Your Body Is A Wonderland (Album Version).... | John Mayer | 2,908KB | Audio |
| www.k-lite.tk_improved_Ka... | Sheryl Crow - Soak Up The Sun (Album Version) (1).mp3 | Sheryl Crow | 4,565KB | Audio |
| www.k-lite.tk_improved_Ka... | Tatu - All The Things She Said.mp3 | Tatu | 3,358KB | Audio |
| www.k-lite.tk_improved_Ka... | (06) Justin Timberlake - Rock Your Body.wma | Justin Timberlake | 2,656KB | Audio |
| www.k-lite.tk_improved_Ka... | Craig David - Seven Days.mp3 | Craig David | 3,617KB | Audio |
| www.k-lite.tk_improved_Ka... | Craig David - Walking Away.mp3 | Craig David | 3,238KB | Audio |
| www.k-lite.tk_improved_Ka... | Craig David - What's Your Flava - Slicker Than Your Averag...mp3 | Craig David | 3,375KB | Audio |
| www.k-lite.tk_improved_Ka... | Cream Anthems 2002 - Days Go By (Full Vocal Mix).mp3 | Dirty Vegas | 4,207KB | Audio |
| www.k-lite.tk_improved_Ka... | Creed - Inside Us All.mp3 | Creed | 5,298KB | Audio |
| www.k-lite.tk_improved_Ka... | Dirty Vegas - Days Go By (Full Vocal Mix).mp3 | Dirty Vegas | 7,661KB | Audio |
| www.k-lite.tk_improved_Ka... | Get Low.MP3 | Lil Jon and the Eastside B... | 2,272KB | Audio |
| www.k-lite.tk_improved_Ka... | South Park- Mr. Hanky and Kenny - The Most Offensive S... | south park | 2,818KB | Audio |
| www.k-lite.tk_improved_Ka... | Creed - Freedom Fighter.mp3 | Creed | 2,443KB | Audio |
| www.k-lite.tk_improved_Ka... | Creed - Hide (New Song From Weathered) (1).mp3 | Creed | 4,668KB | Audio |
| www.k-lite.tk_improved_Ka... | Creed - My Sacrifice (on MP3 NEW 10 01 01).mp3 | Creed | ... | ... |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| www.k-lite.tk_improved_Ka... | Creed - Hide (New Song From Weathered)(1).mp3 | Creed | 4,668KB | Audio |
| www.k-lite.tk_improved_Ka... | Creed - My Sacrifice (BRAND NEW 10-10-01).mp3 | Creed | 4,681KB | Audio |
| www.k-lite.tk_improved_Ka... | creed - Six Feet From the Edge.mp3 | Creed | 3,722KB | Audio |
| www.k-lite.tk_improved_Ka... | Creed - Tool and Creed - Downface-Alone.mp3 | Tool and Creed | 3,642KB | Audio |
| www.k-lite.tk_improved_Ka... | Creed - Weathered (1).mp3 | Creed | 4,666KB | Audio |
| www.k-lite.tk_improved_Ka... | System of a Down_Wu Tang - Shame (1).mp3 | System of a Down Wu-T... | 2,542KB | Audio |
| www.k-lite.tk_improved_Ka... | Wesley Willis - Suck a'Cheetah's Dick.mp3 | Wesley Willis | 2,687KB | Audio |
| www.k-lite.tk_improved_Ka... | Lumidee.mp3 | Lumidee Feat Busta Rhym... | 5,034KB | Audio |
| www.k-lite.tk_improved_Ka... | X Mas - Mariah Carey - Oh Holy Night.mp3 | Mariah Carey | 4,177KB | Audio |
| www.k-lite.tk_improved_Ka... | Monica - You Should've Known Better.mp3 | monica | 4,029KB | Audio |
| www.k-lite.tk_improved_Ka... | Corey Hart - Never Surrender.mp3 | Corey Heart | 4,635KB | Audio |
| www.k-lite.tk_improved_Ka... | Heart - Alone.mp3 | Heart | 3,424KB | Audio |
| www.k-lite.tk_improved_Ka... | Allman Brothers Band - Midnight Rider.mp3 | Allman Brothers Band | 2,854KB | Audio |
| www.k-lite.tk_improved_Ka... | Bush - Swallowed.mp3 | Bush | 4,513KB | Audio |
| www.k-lite.tk_improved_Ka... | Disturbed - Remember.mp3 | Disturbed | 3,991KB | Audio |
| www.k-lite.tk_improved_Ka... | Disturbed - Voices.mp3 | Disturbed | 4,475KB | Audio |
| www.k-lite.tk_improved_Ka... | Godsmack, Alice In Chains, Creed - Responsible For.mp3 | Godsmack, Alice in Chains... | 5,788KB | Audio |
| www.k-lite.tk_improved_Ka... | Allman Brothers Band, Greg - I'm No Angel.mp3 | Greg Allman Band | 3,502KB | Audio |
| www.k-lite.tk_improved_Ka... | Dave Matthews Band - Crash Into Me.mp3 | Dave Matthews Band | 4,942KB | Audio |
| www.k-lite.tk_improved_Ka... | The Allman Brothers Band - Dueling Banjos.mp3 | The Allman Brothers | 3,172KB | Audio |
| www.k-lite.tk_improved_Ka... | TEMPTED 2 TOUCH - RUPEE.mp3 | Rupee | 4,230KB | Audio |
| www.k-lite.tk_improved_Ka... | Nine Inch Nails - Down In It.mp3 | Nine Inch Nails | 3,538KB | Audio |
| www.k-lite.tk_improved_Ka... | 2Pac -The Notorious B.I.G. - Runnin' (Dying To Live).mp3 | Tupac and Biggie | 2,719KB | Audio |
| www.k-lite.tk_improved_Ka... | enigma - back to the rivers of belief.mp3 | Enigma | 10,087KB | Audio |
| www.k-lite.tk_improved_Ka... | 02-ludacris-number_one_spot.mp3 | Ludacris | 6,174KB | Audio |
| www.k-lite.tk_improved_Ka... | Enigma - Sadness.mp3 | Enigma | 4,634KB | Audio |
| www.k-lite.tk_improved_Ka... | Evanescence - Bring Me To Life (2).mp3 | Evanescence | 5,547KB | Audio |
| www.k-lite.tk_improved_Ka... | 12 - Ludacris - Saturday - supermp3s.mp3 | Ludacris | 3,639KB | Audio |
| www.k-lite.tk_improved_Ka... | Evanescence - Daredevil Soundtrack - Bring Me To Life.mp3 | Evanescence | 3,708KB | Audio |

Found 562 files | 2,639,310 users online, sharing 484,266,381 files (55,548,926 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| www.k-lite.tk.improved_Ka... | Evanescence - Daredevil Soundtrack - Bring Me To_Life.mp3 | Evanescence | 3,708kB | Audio |
| www.k-lite.tk.improved_Ka... | DJ Sasha_John Digweed - Sexual Movement.mp3 | DJ Sasha_John Digweed | 3,915kB | Audio |
| www.k-lite.tk.improved_Ka... | DJ Trashy-Close My Eyes.mp3 | Techno-_Sasha and Digw... | 4,777kB | Audio |
| www.k-lite.tk.improved_Ka... | Breathless (The Wedding Song).mp3 | Kenny G | 3,146kB | Audio |
| www.k-lite.tk.improved_Ka... | Celine_Dion-Because_You_Loved_Me (1).mp3 | Celine Dion | 3,726kB | Audio |
| www.k-lite.tk.improved_Ka... | Gerald  Levert And Eddie Levert, Sr. - WIND BENEATH MY... | Gerald  Levert And Eddie ... | 5,289kB | Audio |
| www.k-lite.tk.improved_Ka... | Kid Rock - Only God Knows Why.mp3 | Kid Rock | 5,112kB | Audio |
| www.k-lite.tk.improved_Ka... | Keith Sweat f. LSG - My Body.mp3 | Keith Sweat; f. LSG | 3,849kB | Audio |
| www.k-lite.tk.improved_Ka... | Nine Inch Nails - Something I Can Never Have.mp3 | Nine Inch Nails | 5,546kB | Audio |
| www.k-lite.tk.improved_Ka... | Eagles - New York Minute.mp3 | Eagles | 6,214kB | Audio |
| www.k-lite.tk.improved_Ka... | RB-Allure-AllCried Out.mp3 | Allure Feat. 112 | 1,875kB | Audio |
| www.k-lite.tk.improved_Ka... | 7 Looks That Kill.mp3 | Motley Crue | 3,764kB | Audio |
| www.k-lite.tk.improved_Ka... | My Immortal - EVANESCENCE.mp3 | Evanescence | 4,130kB | Audio |
| www.k-lite.tk.improved_Ka... | The Aaliyah Song.mp3 | Boyz II Men | 3,230kB | Audio |
| www.k-lite.tk.improved_Ka... | Live - Dolphins Cry.mp3 | Live | 3,100kB | Audio |
| www.k-lite.tk.improved_Ka... | Heart - These Dreams.mp3 | Heart | 5,106kB | Audio |
| www.k-lite.tk.improved_Ka... | Gloria Gaynor - I Will Survive.mp3 | Gloria Gaynor | 3,055kB | Audio |
| www.k-lite.tk.improved_Ka... | Peter Cetera_Crystal Bernard - Forever Tonight.mp3 | Peter Cetera | 4,287kB | Audio |
| www.k-lite.tk.improved_Ka... | Phil Collins - Let It Rain Down.mp3 | Phil Collins | 5,140kB | Audio |
| www.k-lite.tk.improved_Ka... | Kenny Loggins - Meet Me Half Way.mp3 | Kenny Loggins | 3,440kB | Audio |
| www.k-lite.tk.improved_Ka... | Colin Raye - Love Me.mp3 | Collin Ray | 3,180kB | Audio |
| www.k-lite.tk.improved_Ka... | Theatre Of Pain 3 Home Sweet Home Motley Crue.mp3 | Motley Crue | 8,806kB | Audio |
| www.k-lite.tk.improved_Ka... | Martina McBride - Oh Holy Night.mp3 | Martina McBride | 3,357kB | Audio |
| www.k-lite.tk.improved_Ka... | 01 I Can't Believe It.mp3 | Mark Anthony | 5,093kB | Audio |
| www.k-lite.tk.improved_Ka... | Eightball_MJG - Mr. Big.mp3 | eight ball and mjg | 5,450kB | Audio |
| www.k-lite.tk.improved_Ka... | Missy Elliott - Hotboyz (Remix).mp3 | Missy Feat Nas, Eve_Qt... | 3,604kB | Audio |
| www.k-lite.tk.improved_Ka... | Foreigner - I Wanna Know What Love Is.mp3 | Foreigner | 4,750kB | Audio |
| www.k-lite.tk.improved_Ka... | Journey - Lovin', Touchin', Squeazin'.mp3 | Journey | 3,594kB | Audio |
| www.k-lite.tk.improved_Ka... | Journey- Send Her My Love.mp3 | Journey | 3,834kB | Audio |

Found 562 files:

2,639,310 users online, sharing 484,266,381 files (55,548,928 GB)  |  Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

| Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend |

New Search   Download   |   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| www.k-lite.tk.improved_Ka... | Journey - Send Her My Love.mp3 | Journey | 3,834KB | Audio |
| www.k-lite.tk.improved_Ka... | 8 ball and mjg - you dont want drama.mp3 | Eightball_MJG | 5,175KB | Audio |
| www.k-lite.tk.improved_Ka... | George Strait - A Fathers Love.mp3 | George Strait | 2,738KB | Audio |
| www.k-lite.tk.improved_Ka... | Reo Speedwagon - In my dreams.mp3 | REO Speedwagon | 4,224KB | Audio |
| www.k-lite.tk.improved_Ka... | REO Speedwagon - Time For Me To Fly.mp3 | REO Speedwagon | 3,397KB | Audio |
| www.k-lite.tk.improved_Ka... | The Hits In My Dreams.mp3 | REO Speedwagon | 5,077KB | Audio |
| www.k-lite.tk.improved_Ka... | Wild Cherry - Play That Funky Music.mp3 | Wild Cherry | 4,644KB | Audio |
| www.k-lite.tk.improved_Ka... | Ram Jam - Black Betty.mp3 | Ram Jam | 3,776KB | Audio |
| www.k-lite.tk.improved_Ka... | Fleetwood Mac - Crimson and Clover.mp3 | CCR | 4,443KB | Audio |
| www.k-lite.tk.improved_Ka... | Collective Soul - She Said.mp3 | Collective Soul | 4,522KB | Audio |
| www.k-lite.tk.improved_Ka... | Collective Soul - The World I Know.mp3 | Collective Soul | 4,013KB | Audio |
| www.k-lite.tk.improved_Ka... | Marc Anthony - I Need You.mp3 | Mark Anthony | 3,935KB | Audio |
| www.k-lite.tk.improved_Ka... | Dixie Chics - You Were Mine.mp3 | Dixie Chix | 3,392KB | Audio |
| www.k-lite.tk.improved_Ka... | Peter Gabriel_Kate Bush - Don't Give Up.mp3 | Peter Gabriel_Kate Bush | 6,093KB | Audio |
| www.k-lite.tk.improved_Ka... | Otis Redding - Under The Boardwalk.mp3 | Otis Redding | 2,528KB | Audio |
| www.k-lite.tk.improved_Ka... | I Didn't Want To Need You Heart.mp3 | Heart | 3,904KB | Audio |
| www.k-lite.tk.improved_Ka... | Alanis Morsette - You Oughta Know.mp3 | Alanis Morsette | 3,424KB | Audio |
| www.k-lite.tk.improved_Ka... | Alanis Morsette-You Oughta Know.mp3 | Alanis Morset | 3,424KB | Audio |
| www.k-lite.tk.improved_Ka... | ZZTOP-LEGGZ.mp3 | ZZ Top | 3,719KB | Audio |
| www.k-lite.tk.improved_Ka... | Alanis Morset-Perfect.mp3 | alanis morset | 2,882KB | Audio |
| www.k-lite.tk.improved_Ka... | Pitbull ft. Lil' Jon - Culo.mp3 | Pitbull ft. Lil' Jon | 2,585KB | Audio |
| www.k-lite.tk.improved_Ka... | Lets Go - Lil John (1).wma | Trick Daddy F Lil Jon_Twi... | 5,412KB | Audio |
| www.k-lite.tk.improved_Ka... | Blah-Blah-Blah Re-Align.mp3 | Godsmack | 4,500KB | Audio |
| www.k-lite.tk.improved_Ka... | BLACK BETTY ZZ Top.mp3 | ZZ TOP | 3,470KB | Audio |
| www.k-lite.tk.improved_Ka... | Bob Seger - Old Time Rock and Roll.mp3 | Bob Seger | 3,044KB | Audio |
| www.k-lite.tk.improved_Ka... | Re-Align - Godsmack.mp3 | Godsmack | 3,934KB | Audio |
| www.k-lite.tk.improved_Ka... | Raheem - bend over show the world.mp3 | Raheem | 2,764KB | Audio |
| www.k-lite.tk.improved_Ka... | ZZ Top - Gimme All Your Lovin'.mp3 | ZZ Top | 3,723KB | Audio |
| www.k-lite.tk.improved_Ka... | My Thoughts Serenity.mp3 | Godsmack | 5,622KB | Audio |

Found 562 files                    2,639,310 users online, sharing 484,266,381 files (55,548,928 GB)        Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| www.k-lite.tk_improved_Ka... | My Thoughts Serenity.mp3 | Godsmack | 5,622KB | Audio |
| www.k-lite.tk_improved_Ka... | Bob Seger - Turn The Page.mp3 | Bob Seager | 4,785KB | Audio |
| www.k-lite.tk_improved_Ka... | Limp Bizkit w. Godsmack and Disturbed - Blood In My Eyes... | Limp Bizkit, Godsmack And... | 3,530KB | Audio |
| www.k-lite.tk_improved_Ka... | Natalie - going crazy.mp3 | Natalie | 3,421KB | Audio |
| www.k-lite.tk_improved_Ka... | ZZTop - Sharp Dressed Man.mp3 | ZZ Top | 3,529KB | Audio |
| www.k-lite.tk_improved_Ka... | Bob Seger - Still The Same.mp3 | Bob Seger | 3,130KB | Audio |
| www.k-lite.tk_improved_Ka... | Kilo Ali - White Horse.mp3 | Kilo | 3,940KB | Audio |
| www.k-lite.tk_improved_Ka... | Clint Black - Like The Rain.mp3 | Clint Black | 4,108KB | Audio |
| www.k-lite.tk_improved_Ka... | BraveHeart - Amazing Grace (Bagpipes).mp3 | Brave Heart | 3,353KB | Audio |
| www.k-lite.tk_improved_Ka... | Bonnie Tyler - I Need A Hero.mp3 | Bonnie Tyler | 5,469KB | Audio |
| www.k-lite.tk_improved_Ka... | Guns n Roses - November Rain.mpg | Guns n Roses | 109,577KB | Video |
| www.k-lite.tk_improved_Ka... | U Got it bad.MP3 | Usher | 2,906KB | Audio |
| www.k-lite.tk_improved_Ka... | Willie Nelson_Ray Charles - Seven Spanish Angels.mp3 | Willie Nelson_Ray Charl... | 3,618KB | Audio |
| www.k-lite.tk_improved_Ka... | Waylon Jennings, Willie Nelson, Johnny Cash, _Kris Kristof... | Waylon Jennings, Willie N... | 2,816KB | Audio |
| www.k-lite.tk_improved_Ka... | Belinda Carlisle - Circle in the Sand.mp3 | Belinda Carlisle | 3,452KB | Audio |
| www.k-lite.tk_improved_Ka... | Belinda Carlisle - Heaven Is A Place On Earth.mp3 | Belinda Carlisle | 3,830KB | Audio |
| www.k-lite.tk_improved_Ka... | Belinda Carlisle Her Greatest Hits 4 Mad About You.mp3 | Belinda Carlisle | 2,191KB | Audio |
| www.k-lite.tk_improved_Ka... | Ginuwine - When Doves Cry.mp3 | Ginuwine | 3,784KB | Audio |
| www.k-lite.tk_improved_Ka... | Prince - Get Off.mp3 | Prince | 4,284KB | Audio |
| www.k-lite.tk_improved_Ka... | Prince - Purple Rain.mp3 | Prince | 3,936KB | Audio |
| www.k-lite.tk_improved_Ka... | Belinda Carlisle Heaven Is A Place On Earth Heaven On Ear... | Belinda Carlisle | 6,872KB | Audio |
| www.k-lite.tk_improved_Ka... | Guns n' Roses - Patience.mp3 | Guns n' Roses | 5,568KB | Audio |
| www.k-lite.tk_improved_Ka... | Wilson Phillips - Hold On For One More Day.mp3 | Wilson Phillips | 4,168KB | Audio |
| www.k-lite.tk_improved_Ka... | Def Leopard - Pour Some Sugar On Me.mp3 | Def Lepord | 4,579KB | Audio |
| www.k-lite.tk_improved_Ka... | Puff Daddy, Mase, Natorious BIG - Mo Money, Mo Problem... | Puff Daddy, Mase, Natori... | 2,448KB | Audio |
| www.k-lite.tk_improved_Ka... | Roxette - must have been love.mp3 | Wilson Phillips | 4,078KB | Audio |
| www.k-lite.tk_improved_Ka... | Linkin Park - In The End.mp3 | Linkin Park | 3,382KB | Audio |
| www.k-lite.tk_improved_Ka... | Wilson Phillips - Impulsive.mp3 | Wilson Phillips | 4,283KB | Audio |
| www.k-lite.tk_improved_Ka... | Master P - No Limit Soldier.mp3 | Master P | 4,804KB | Audio |

Found 562 files

2,639,310 users online, sharing 484,266,381 files (55,546,926 GB)   Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| www.k-lite.tk_improved_Ka... | Master P - No Limit Soldier.mp3 | Master P | 4,804kB | Audio |
| www.k-lite.tk_improved_Ka... | Debbie Gibson - Electric Youth.mp3 | Debbie Gibson | 4,619kB | Audio |
| www.k-lite.tk_improved_Ka... | Travis Tritt - Tell me I was dreaming.mp3 | Travis Tritt | 3,541kB | Audio |
| www.k-lite.tk_improved_Ka... | Debbie Gibson - Only In My Dreams.mp3 | Debbie Gibson | 6,088kB | Audio |
| www.k-lite.tk_improved_Ka... | Wilson Phillips-Release Me.MP3 | Wilson Phillips | 3,466kB | Audio |
| www.k-lite.tk_improved_Ka... | D4l-Shake Dat Laffy Taffy.mp3 | d4l | 4,921kB | Audio |
| www.k-lite.tk_improved_Ka... | Jackson Brown - Stay.mp3 | Jackson Brown | 8,369kB | Audio |
| www.k-lite.tk_improved_Ka... | Des'ree - Kissing You.mp3 | ROMEO AND JULIET | 3,450kB | Audio |
| www.k-lite.tk_improved_Ka... | CCR - Put a Candle in The Window.mp3 | CCR | 3,350kB | Audio |
| www.k-lite.tk_improved_Ka... | Conway Twitty - Amanda.mp3 | Don Williams | 2,250kB | Audio |
| www.k-lite.tk_improved_Ka... | Love Songs 8 Can't We Try Dan Hill.mp3 | Dan Hill | 5,256kB | Audio |
| 2 Users | Collin Raye - I Was Loved By You (1).mp3 | Collin Ray | 2,992kB | Audio |
| www.k-lite.tk_improved_Ka... | Batter Up Nelly.mp3 | Nelly | 1,352kB | Audio |
| www.k-lite.tk_improved_Ka... | Collin Raye - I can still fell you...mp3 | Collin Ray | 3,427kB | Audio |
| www.k-lite.tk_improved_Ka... | Vonda Shepard _Dan Hill - Can't We Try.mp3 | Vonda Shepard _Dan Hill | 3,684kB | Audio |
| www.k-lite.tk_improved_Ka... | one hit wonders - Life In A Northern Town.mp3 | Dream Academy | 3,038kB | Audio |
| www.k-lite.tk_improved_Ka... | Slade - Come On Feel The Noise (2).mp3 | Slade | 4,516kB | Audio |
| www.k-lite.tk_improved_Ka... | Coolio - Gangsta Paradise.mp3 | Coolio | 3,773kB | Audio |
| www.k-lite.tk_improved_Ka... | Crime Mob - Nuck If You Buck (1) (1).mp3 | Crime Mob | 4,915kB | Audio |
| www.k-lite.tk_improved_Ka... | puff daddy_faith evens - Ill be missing you.mp3 | puff daddy_faith evens | 2,421kB | Audio |
| www.k-lite.tk_improved_Ka... | 112 - Hot and Wet feat. Ludacris.mp3 | 112 Feat. Ludacris | 3,557kB | Audio |
| www.k-lite.tk_improved_Ka... | Bone Thugs-N-Harmony-Weed Song.mp3 | Bone Thugs-N-Harmony | 3,907kB | Audio |
| www.k-lite.tk_improved_Ka... | Eamon - Dont Want You Back.mp3 | Eamon | 1,726kB | Audio |
| www.k-lite.tk_improved_Ka... | Lil John - What They Gon Do.mp3 | Lil Scrappy Lil Jon | 7,521kB | Audio |
| www.k-lite.tk_improved_Ka... | close up pink shaved pussy.jpg | nn | 51kB | Image |
| www.k-lite.tk_improved_Ka... | Bobby Valentino - Slow Down.mp3 | Bobby Valentino | 6,590kB | Audio |
| www.k-lite.tk_improved_Ka... | Phill Colins-My Girl.mp3 | Phil Collins | 3,582kB | Audio |
| www.k-lite.tk_improved_Ka... | What's up.MP3 | Ashanti,Fat Joe_Ja Rule | 1,817kB | Audio |
| www.k-lite.tk_improved_Ka... | ashanti - Foolish.mp3 | ashanti | 891kB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| www.k-lite.tk_improved_Ka... | Bone Thugs-N-Harmony-Weed Song.mp3 | Bone Thugs-N-Harmony | 3,907kB | Audio |
| www.k-lite.tk_improved_Ka... | Eamon - Dont Want You Back.mp3 | Eamon | 1,726kB | Audio |
| www.k-lite.tk_improved_Ka... | Lil John - What They Gon Do.mp3 | Lil Scrappy Lil Jon | 7,521kB | Audio |
| www.k-lite.tk_improved_Ka... | close up pink shaved pussy.jpg | nn | 51kB | Image |
| www.k-lite.tk_improved_Ka... | Bobby Valintino - Slow Down.mp3 | Bobby Valentino | 6,590kB | Audio |
| www.k-lite.tk_improved_Ka... | Phill Collins-My Girl.mp3 | Phil Collins | 3,582kB | Audio |
| www.k-lite.tk_improved_Ka... | What's up.MP3 | Ashanti,Fat Joe_Ja Rule | 1,817kB | Audio |
| www.k-lite.tk_improved_Ka... | ashanti - Foolish.mp3 | ashanti | 891kB | Audio |
| www.k-lite.tk_improved_Ka... | Project Pat - Pop That Pussy Hoe.mp3 | Project Pat | 2,455kB | Audio |
| www.k-lite.tk_improved_Ka... | Crime Mob - Pink Tee 2 (1).mp3 | Cam'ron | 3,069kB | Audio |
| www.k-lite.tk_improved_Ka... | Lil Romeo - Wanna Grow Up.wma | Lil Romeo | 2,071kB | Audio |
| www.k-lite.tk_improved_Ka... | 23 - Pu--- A-- Niggas.mp3 | Young Jeezy | 1,216kB | Audio |
| www.k-lite.tk_improved_Ka... | Project Pat Feat. Three Six Mafia - Chicken Head.mp3 | Project Pat | 6,400kB | Audio |
| www.k-lite.tk_improved_Ka... | Coolio - Gangstas Paradise.mp3 | Coolio | 2,846kB | Audio |
| www.k-lite.tk_improved_Ka... | Ass Like That.mp3 | Eminem | 5,760kB | Audio |
| www.k-lite.tk_improved_Ka... | Get Back - Ludacris.mp3 | Ludacris | 4,319kB | Audio |
| www.k-lite.tk_improved_Ka... | 36 Mafia- Slop On My Knob.mp3 | 36 Mafia | 1,894kB | Audio |
| www.k-lite.tk_improved_Ka... | Three Six Mafia - Weak Azz Bitch.mp3 | 36 Mafia | 2,616kB | Audio |
| www.k-lite.tk_improved_Ka... | ashanti feat murda inc - foolish.mp3 | ashanti feat murder inc | 3,554kB | Audio |
| www.k-lite.tk_improved_Ka... | Project Pat - Ghetty Green.mp3 | Three Six Mafia | 3,036kB | Audio |
| www.k-lite.tk_improved_Ka... | Project Pat-yea playa.mp3 | Project Pat | 3,455kB | Audio |
| www.k-lite.tk_improved_Ka... | Corey Feat. Lil Romeo_Lil' Reema - Hush Lil' Lady.mp3 | Corey Feat. Lil' Romeo_L... | 3,302kB | Audio |
| www.k-lite.tk_improved_Ka... | Project Pat ft.MP3 | Paul Wall | 6,304kB | Audio |
| www.k-lite.tk_improved_Ka... | some cut dirty knock toast jason buy.jpg | Unknown | 11kB | Image |
| www.k-lite.tk_improved_Ka... | My Baby (Feat).mp3 | Bow Wow | 3,563kB | Audio |
| www.k-lite.tk_improved_Ka... | Project Pat - Cuz Im A Thug.mp3 | Trick Daddy | 3,972kB | Audio |
| www.k-lite.tk_improved_Ka... | Project Pat - Mr. Dont Play - 09 - So High.mp3 | Project Pat | 2,132kB | Audio |
| www.k-lite.tk_improved_Ka... | Ying Yang Twins- Wait(censored).mp3 | Ying Yang Twins | 7,244kB | Audio |
| www.k-lite.tk_improved_Ka... | D4L-WHATS HAPPENIN.MP3 | D4L | 2,576kB | Audio |

Found 562 files                    2,639,310 users online, sharing 484,266,381 files (55,548,928 GB)    Not sharing any files